Marc J. Randazza, Esq., SBN 269535
Randazza Legal Group
3969 Fourth Avenue, Suite 204
San Diego, CA 92103
888-667-1113
305-437-7662 (fax)
MJR@randazza.com

Attorney for Plaintiff,
LIBERTY MEDIA HOLDINGS, LLC

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA, SAN DIEGO DIVISION

| | |
|---|---|
| LIBERTY MEDIA HOLDINGS, LLC <br><br> Plaintiff, <br><br> vs. <br><br> JOHN DOE 1 and JOHN DOE 2 <br><br> Defendants | Case No. <br> Judge:    **'11 CV 0041 BEN NLS** <br> **COMPLAINT** <br><br> (1) **UNLAWFUL ACCESS TO STORED COMMUNICATIONS - 18 U.S.C. § 2701;** <br> (2) **COMPUTER FRAUD AND ABUSE – 18 U.S.C. § 1030** <br> (3) **COPYRIGHT INFRINGEMENT – 17 U.S.C. § 501** |

Plaintiff, Liberty Media Holdings ("Liberty" or "Plaintiff") files this complaint against John Doe a/k/a "derektheking" and John Doe 2 and alleges as follows:

## INTRODUCTION

1.    The Plaintiff produces high quality photographs and motion pictures, which are published on it's website, on DVDs and books, as well as licensed to third party publishers for a premium fee.

2.    The Plaintiff charges a monthly membership fee for access to its website of $34.95 per month. However, John Doe 1 (hereinafter "Doe 1") and John Doe 2 (hereinafter "Doe 2") accessed the Plaintiff's website, www.corbinfisher.com, by stealing usernames and passwords from other members.

3.      Plaintiff has Doe 1's Internet protocol (IP) address, and will subpoena the Defendant's Internet Service Providers (ISPs) in order to ascertain their names and addresses.

4.      Plaintiff has Doe 2's Internet protocol (IP) address, and will subpoena the Defendant's Internet Service Providers (ISPs) in order to ascertain their names and addresses.

5.      To add insult to injury the Defendants not only accessed the Plaintiff's websites with stolen passwords, but proceeded to download the Plaintiff's copyrighted works and unlawfully republished them on torrent websites for others to download as well.

6.      The Defendants' actions are a violation of the Plaintiff's copyrights as protected by Title 17 of the U.S. Code.  Additionally, by accessing the Plaintiff's website without payment and without authorization, Defendants violated 18 U.S.C. § 2701 and 18 U.S.C. § 1030.

7.      The Defendants' actions were willful in nature, entitling the Plaintiff to enhanced damages.  The Plaintiff seeks statutory damages, actual damages, an award of its attorney's fees and costs, as well as injunctive relief to ensure that Defendants engage in no future activity of a similar nature.

## JURISDICTION AND VENUE

8.      This Court has subject matter jurisdiction under 38 U.S.C. § 1331 because it is a civil action arising under the laws of the United States.  More specifically, this dispute arises, at least in part, under the provisions of the Computer Fraud And Abuse Act, 18 U.S.C. § 1030. Additionally, this Court has subject matter jurisdiction pursuant to the Copyright Act (17 U.S.C. §§ 101 et. seq.), and the Digital Millennium Copyright Act 18 U.S.C. §2701.

9.      This Court has personal jurisdiction over the Defendants as they have committed tortious acts within this district and/or aimed their tortious acts toward this district with the knowledge that the negative consequences thereof would be felt in this jurisdiction.

10.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391, as a substantial part of the events or omissions giving rise to the claims pleaded herein occurred in this district, and thus, this venue is the most appropriate forum in which this case should be heard.

## THE PARTIES

### THE PLAINTIFF, LIBERTY MEDIA HOLDINGS, LLC

11. Liberty is a California corporation with a mailing address of 302 Washington Street, SUITE 321, San Diego, CA 92103.

12. Liberty creates original works of creative expression in the form of gay-themed adult entertainment films.

### DEFENDANT DOE 1

13.     The identity of Defendant Doe 1 is currently unknown.  The Complaint will be amended to reflect this party's true identity once it has been discovered.

14.     Defendant Doe 1 accessed the Plaintiff's computer servers through multiple IP addresses as shown in Exhibit 1.

### DEFENDANT DOE 2

15.     The identity of Defendant Doe 2 is currently unknown.  The Complaint will be amended to reflect this party's true identity once it has been discovered.

16.     Defendant Doe 2 accessed the Plaintiff's computer servers through the IP address 66.96.207.150.

## FIRST CAUSE OF ACTION

### (Unlawful Access to Stored Communications 18 U.S.C. §§ 2701 and 2707)

17.     The Plaintiff re-alleges and incorporates by reference as if verbatim Paragraphs 1 through 16.

18.     The Defendants intentionally accessed the Plaintiff's web servers, which are facilities where electronic communication services are provided.

19.     The Defendants, who were not members of the Corbin Fisher website, and thus had no right to access the Plaintiff's copyrighted materials, unlawfully did so.

20.     Doe 1 hacked into no less than 21 members' accounts.

21.     Doe 2 hacked into no less than 2 members' accounts.

22.     The Defendants obtained access to Plaintiff's electronic communications while they were in electronic storage and thus should be punished under 18 U.S.C. § 2701.

23.     Pursuant to 18 U.S.C. § 2707, the Defendants are liable to the Plaintiff for damages and reasonable attorney's fees.

## SECOND CAUSE OF ACTION

### (Computer Fraud and Abuse Act 18 U.S.C. § 1030)

24.     Plaintiff re-alleges and incorporates by reference as if verbatim, Paragraphs 1-24.

25.     Defendants did unlawfully enter into a computer server where Plaintiff's copyrighted materials were contained, and did unlawfully enter Plaintiff's computer servers.

26.     This entry was unauthorized, and through this entry, Defendants did steal the Plaintiff's property, the copyrighted materials, the value of which was in excess of $15,000.

27.     The Plaintiff's computer servers constitute a "computer" within the meaning of 18 U.S.C. § 1030(e)(1).

28.     The "computer" identified above was used in interstate commerce or communication and was a protected computer within the meaning of 18 U.S.C. § 1030(e)(2)(B).

29.     Defendants knowingly caused the transmission of a program, information, code, or command targeted at a protected computer.

30.     As a result of such conduct, Defendants intentionally caused damage without authorization, to the Plaintiff and to the relevant computer systems.

31.     Defendants intentionally accessed a protected computer without authorization, and as a result of such conduct, has caused damage.

32.     The damage caused includes a loss aggregating substantially more than the $5,000 amount required under 18 U.S.C. § 1030(a)(5)(B)(i).

33.     Plaintiff has been damaged, and has suffered losses, due to these past wrongs by Defendants.

### THIRD CAUSE OF ACTION
### (Copyright Infringement 17 U.S.C. § 501)

34.     Plaintiff re-alleges and incorporates by reference as if verbatim, Paragraphs 1-33.

35.     At all times relevant hereto, the Plaintiff has been the owner and producer of the motion pictures, which were reproduced, distributed, and publicly displayed by the Defendants.

36.     The Plaintiff holds copyright registration certificates from the United States Copyright Office that cover the infringed upon motion pictures.

37.     Without authorization, the Defendants accessed, reproduced, and distributed the Plaintiff's copyrighted and registered works.

38.     Once inside the Plaintiff's computer systems, the Defendants downloaded the Plaintiff's copyrighted works, thus creating a copy of the works on the Defendants' local hard drive or other storage device.

39.     Defendants did so by accessing the Plaintiff's computer servers by using stolen passwords and then downloaded the Plaintiff's copyrighted works, which he then unlawfully redistributed them using torrent websites, thus making additional copies, and violating the Plaintiff's distribution rights.

40.     The Defendant's conduct was willful within the meaning given to that term by the Copyright Act.

41.   As a result of their wrongful conduct, the Defendants are liable to the Plaintiff for copyright infringement under 17 U.S.C. § 501.

42.   Plaintiff is entitled to recover statutory damages under 17 U.S.C. § 504(c).

43.   In addition, because the Defendant's infringing acts were willful, the award of statutory damages should be enhanced in accordance with 17 U.S.C. § 504(c)(2).

44.   Plaintiff is entitled to recover its attorneys' fees and costs of suit pursuant to 17 U.S.C. § 505.

### WHEREFORE; PLAINTIFF PRAYS FOR THE FOLLOWING RELIEF

1.   A judgment from the Court awarding the Plaintiff statutory damages pursuant to:

   a.   17 U.S.C. § 504(c) of not less than $750 per infringement and up to $150,000 per infringement;

   b.   18 U.S.C. § 2707(b) and (c) of not less than $1000 per intrusion;

2.   Compensatory Damages in an amount to be proven at trial;

3.   Injunctive relief reversing all actions committed by Defendants and enjoining them from further violations;

4.   Attorney's fees and costs as authorized by statute;

5.   For any additional and further relief which this Court deems to be just and proper.

Date: January 7, 2011.

s/ Marc Randazza
Marc Randazza, SBN 269535
Randazza Legal Group
3969 Fourth Avenue, Suite 204
San Diego, CA 92103
888-667-1113
305-437-7662 (fax)
MJR@randazza.com

Exhibit 1

| id | username | filename | datestamp | ip | completed |
|---|---|---|---|---|---|
| 10123 | prhni30 | ACM0690-384kbps.wmv | 6/5/09 10:05 | 212.143.76.35 | 0 |
| 96206 | prhni30 | ACM0693-1500kbps.wmv | 6/12/09 2:38 | 79.179.17.167 | 0 |
| 161114 | prhni30 | ACM0695-1500kbps.wmv | 6/17/09 1:52 | 79.179.41.129 | 0 |
| 164650 | prhni30 | ACM0693-1500kbps.wmv | 6/17/09 10:34 | 71.214.227.55 | 0 |
| 164747 | prhni30 | ACM0695-1500kbps.wmv | 6/17/09 10:51 | 71.214.227.55 | 0 |
| 164839 | prhni30 | ACM0531-1500kbps.wmv | 6/17/09 11:02 | 71.214.227.55 | 0 |
| 164841 | prhni30 | ACM0531-1500kbps.wmv | 6/17/09 11:02 | 71.214.227.55 | 0 |
| 164844 | prhni30 | ACM0681-1500kbps.wmv | 6/17/09 11:03 | 71.214.227.55 | 0 |
| 164847 | prhni30 | ACM0680-1500kbps.wmv | 6/17/09 11:03 | 71.214.227.55 | 0 |
| 164854 | prhni30 | ACM0674-1500kbps.wmv | 6/17/09 11:03 | 71.214.227.55 | 0 |
| 164861 | prhni30 | ACM0673-1500kbps.wmv | 6/17/09 11:05 | 71.214.227.55 | 0 |
| 164863 | prhni30 | ACM0673-1500kbps.wmv | 6/17/09 11:05 | 71.214.227.55 | 0 |
| 164866 | prhni30 | ACM0673-1500kbps.wmv | 6/17/09 11:05 | 71.214.227.55 | 0 |
| 164869 | prhni30 | ACM0673-1500kbps.wmv | 6/17/09 11:05 | 71.214.227.55 | 0 |
| 164870 | prhni30 | ACM0673-1500kbps.wmv | 6/17/09 11:06 | 71.214.227.55 | 0 |
| 165060 | prhni30 | ACM0651-1500kbps.wmv | 6/17/09 11:23 | 71.214.227.55 | 0 |
| 165114 | prhni30 | ACM0643-1500kbps.wmv | 6/17/09 11:27 | 71.214.227.55 | 0 |
| 165117 | prhni30 | ACM0643-1500kbps.wmv | 6/17/09 11:27 | 71.214.227.55 | 0 |
| 165126 | prhni30 | ACM0643-1500kbps.wmv | 6/17/09 11:28 | 71.214.227.55 | 0 |
| 165127 | prhni30 | ACM0643-1500kbps.wmv | 6/17/09 11:28 | 71.214.227.55 | 0 |
| 165150 | prhni30 | ACM0634-1500kbps.wmv | 6/17/09 11:32 | 71.214.227.55 | 0 |
| 165179 | prhni30 | ACM0634-1500kbps.wmv | 6/17/09 11:34 | 71.214.227.55 | 0 |
| 166770 | prhni30 | ACM0580-1500kbps.wmv | 6/17/09 14:51 | 71.214.227.55 | 0 |
| 166785 | prhni30 | ACM0626-1500kbps.wmv | 6/17/09 14:52 | 71.214.227.55 | 0 |
| 166787 | prhni30 | ACM0626-1500kbps.wmv | 6/17/09 14:52 | 71.214.227.55 | 0 |
| 166812 | prhni30 | ACM0626-1500kbps.wmv | 6/17/09 14:54 | 71.214.227.55 | 0 |
| 166918 | prhni30 | ACM0626-1500kbps.wmv | 6/17/09 15:06 | 71.214.227.55 | 0 |
| 166921 | prhni30 | ACM0626-1500kbps.wmv | 6/17/09 15:07 | 71.214.227.55 | 0 |
| 167005 | prhni30 | ACM0581-1500kbps.wmv | 6/17/09 15:14 | 71.214.227.55 | 0 |
| 167124 | prhni30 | ACM0646-1500kbps.wmv | 6/17/09 15:23 | 71.214.227.55 | 0 |
| 176895 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 10:42 | 71.214.227.55 | 0 |
| 176914 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 10:44 | 71.214.227.55 | 0 |
| 176917 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 10:44 | 71.214.227.55 | 0 |
| 176920 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 10:44 | 71.214.227.55 | 0 |
| 176945 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 10:50 | 71.214.227.55 | 0 |
| 177823 | prhni30 | ACM0652-1500kbps.wmv | 6/18/09 12:32 | 71.214.227.55 | 0 |
| 177845 | prhni30 | ACM0583-1500kbps.wmv | 6/18/09 12:34 | 71.214.227.55 | 0 |
| 300812 | prhni30 | ACM0699-1500kbps.wmv | 6/27/09 6:29 | 68.36.212.147 | 0 |
| 300821 | prhni30 | ACM0699-1500kbps.wmv | 6/27/09 6:31 | 68.36.212.147 | 0 |
| 300872 | prhni30 | ACM0698-1500kbps.wmv | 6/27/09 6:38 | 68.36.212.147 | 0 |
| 300892 | prhni30 | ACM0698-1500kbps.wmv | 6/27/09 6:42 | 68.36.212.147 | 0 |
| 300938 | prhni30 | ACM9001-1500kbps.wmv | 6/27/09 6:47 | 68.36.212.147 | 0 |
| 300940 | prhni30 | ACM0698-1500kbps.wmv | 6/27/09 6:47 | 68.36.212.147 | 0 |
| 300958 | prhni30 | ACM0696-1500kbps.wmv | 6/27/09 6:49 | 68.36.212.147 | 0 |
| 301047 | prhni30 | ACM0696-1500kbps.wmv | 6/27/09 7:04 | 68.36.212.147 | 0 |
| 301068 | prhni30 | ACM0696-1500kbps.wmv | 6/27/09 7:07 | 68.36.212.147 | 0 |
| 301096 | prhni30 | ACM0695-1500kbps.wmv | 6/27/09 7:10 | 68.36.212.147 | 0 |
| 301139 | prhni30 | ACM0695-1500kbps.wmv | 6/27/09 7:17 | 68.36.212.147 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 301173 | prhni30 | ACM0693-1500kbps.wmv | 6/27/09 7:22 | 68.36.212.147 | 0 |
| 301189 | prhni30 | ACM0693-1500kbps.wmv | 6/27/09 7:24 | 68.36.212.147 | 0 |
| 301204 | prhni30 | ACM0692-1500kbps.wmv | 6/27/09 7:26 | 68.36.212.147 | 0 |
| 384113 | prhni30 | ACM0702-1500kbps.wmv | 7/3/09 4:44 | 79.180.21.210 | 0 |
| 384117 | prhni30 | ACM9002-1500kbps.wmv | 7/3/09 4:44 | 79.180.21.210 | 0 |
| 441411 | prhni30 | ACM0614-1500kbps.wmv | 7/6/09 6:02 | 81.247.44.62 | 0 |
| 443796 | prhni30 | ACM0606-1500kbps.wmv | 7/6/09 11:30 | 87.67.75.174 | 0 |
| 515764 | prhni30 | ACM0704-1500kbps.wmv | 7/11/09 8:52 | 68.36.212.147 | 0 |
| 515771 | prhni30 | ACM0599-1500kbps.wmv | 7/11/09 8:53 | 68.36.212.147 | 0 |
| 515783 | prhni30 | ACM0705-1500kbps.wmv | 7/11/09 8:55 | 68.36.212.147 | 0 |
| 515793 | prhni30 | ACM0705-1500kbps.wmv | 7/11/09 8:56 | 68.36.212.147 | 0 |
| 517599 | prhni30 | ACM0551-1500kbps.wmv | 7/11/09 11:56 | 91.179.33.50 | 0 |
| 528056 | prhni30 | ACM0611-384kbps.wmv | 7/12/09 5:46 | 87.67.65.54 | 0 |
| 574711 | prhni30 | ACM0707-1500kbps.wmv | 7/15/09 7:43 | 91.33.89.55 | 0 |
| 575184 | prhni30 | ACM9003-1500kbps.wmv | 7/15/09 8:31 | 91.33.89.55 | 0 |
| 729305 | prhni30 | ACM0710-1500kbps.wmv | 7/25/09 7:45 | 68.36.212.147 | 0 |
| 72613 | prhni30 | ACM0692-1500kbps.wmv | 6/10/09 0:38 | 79.176.118.190 | 0 |
| 73808 | prhni30 | ACM0689-1500kbps.wmv | 6/10/09 2:41 | 79.176.118.190 | 0 |
| 73809 | prhni30 | ACM9000-1500kbps.wmv | 6/10/09 2:41 | 79.176.118.190 | 0 |
| 147768 | prhni30 | ACM0612-1500kbps.wmv | 6/16/09 6:06 | 71.214.227.55 | 0 |
| 147856 | prhni30 | ACM0663-1500kbps.wmv | 6/16/09 6:27 | 71.214.227.55 | 0 |
| 151428 | prhni30 | ACM0690-1500kbps.wmv | 6/16/09 15:04 | 71.214.227.55 | 0 |
| 151962 | prhni30 | ACM0657-1500kbps.wmv | 6/16/09 15:35 | 71.214.227.55 | 0 |
| 152036 | prhni30 | ACM0673-1500kbps.wmv | 6/16/09 15:40 | 71.214.227.55 | 0 |
| 152041 | prhni30 | ACM0674-1500kbps.wmv | 6/16/09 15:40 | 71.214.227.55 | 0 |
| 260847 | prhni30 | ACM0698-1500kbps.wmv | 6/24/09 12:06 | 79.180.21.210 | 0 |
| 260849 | prhni30 | ACM9001-1500kbps.wmv | 6/24/09 12:06 | 79.180.21.210 | 0 |
| 322830 | prhni30 | ACM0429-384kbps.wmv | 6/28/09 17:59 | 83.134.207.92 | 0 |
| 401209 | prhni30 | ACM0702-1500kbps.wmv | 7/4/09 7:00 | 68.36.212.147 | 0 |
| 401222 | prhni30 | ACM0702-1500kbps.wmv | 7/4/09 7:04 | 68.36.212.147 | 0 |
| 401245 | prhni30 | ACM9002-1500kbps.wmv | 7/4/09 7:10 | 68.36.212.147 | 0 |
| 401250 | prhni30 | ACM9002-1500kbps.wmv | 7/4/09 7:12 | 68.36.212.147 | 0 |
| 401264 | prhni30 | ACM0701-1500kbps.wmv | 7/4/09 7:15 | 68.36.212.147 | 0 |
| 401298 | prhni30 | ACM0701-1500kbps.wmv | 7/4/09 7:22 | 68.36.212.147 | 0 |
| 401314 | prhni30 | ACM0700-1500kbps.wmv | 7/4/09 7:24 | 68.36.212.147 | 0 |
| 401354 | prhni30 | ACM0700-1500kbps.wmv | 7/4/09 7:30 | 68.36.212.147 | 0 |
| 414238 | prhni30 | ACM0666-1500kbps.wmv | 7/5/09 5:04 | 81.247.222.6 | 0 |
| 489640 | prhni30 | ACM0705-1500kbps.wmv | 7/9/09 15:30 | 79.181.101.20 | 0 |
| 571164 | prhni30 | ACM0707-1500kbps.wmv | 7/15/09 1:37 | 79.180.118.83 | 0 |
| 571174 | prhni30 | ACM9003-1500kbps.wmv | 7/15/09 1:37 | 79.180.118.83 | 0 |
| 595155 | prhni30 | ACM0708-1500kbps.wmv | 7/16/09 16:21 | 79.180.118.83 | 0 |
| 595163 | prhni30 | ACM9004-1500kbps.wmv | 7/16/09 16:22 | 79.180.118.83 | 0 |
| 700380 | prhni30 | ACM0711-1500kbps.wmv | 7/23/09 16:49 | 79.176.65.144 | 0 |
| 843890 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |
| 843893 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |
| 843894 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |
| 843895 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |
| 843896 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |
| 843899 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 | 213.49.80.209 | 0 |

| | | | | |
|---|---|---|---|---|
| 843903 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 213.49.80.209 | 0 |
| 843912 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 213.49.80.209 | 0 |
| 843913 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:21 213.49.80.209 | 0 |
| 843914 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843915 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843916 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843917 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843918 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843920 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843921 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843923 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843925 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843928 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843929 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:22 213.49.80.209 | 0 |
| 843943 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:25 213.49.80.209 | 0 |
| 843944 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:25 213.49.80.209 | 0 |
| 843945 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:25 213.49.80.209 | 0 |
| 843985 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:30 213.49.80.209 | 0 |
| 844026 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:36 213.49.80.209 | 0 |
| 844029 | prhni30 | ACM0650-ipod.m4v | 7/30/09 17:37 213.49.80.209 | 0 |
| 844191 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844192 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844193 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844194 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844196 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844197 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:50 213.49.80.209 | 0 |
| 844203 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844205 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844206 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844207 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844209 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844212 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844214 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 25523 | prhni30 | ACM0690-1500kbps.wmv | 6/6/09 8:49 68.36.212.147 | 0 |
| 25555 | prhni30 | ACM0690-1500kbps.wmv | 6/6/09 8:53 68.36.212.147 | 0 |
| 25643 | prhni30 | ACM0689-1500kbps.wmv | 6/6/09 8:59 68.36.212.147 | 0 |
| 25662 | prhni30 | ACM0689-1500kbps.wmv | 6/6/09 9:00 68.36.212.147 | 0 |
| 25731 | prhni30 | ACM0688-1500kbps.wmv | 6/6/09 9:05 68.36.212.147 | 0 |
| 25766 | prhni30 | ACM0688-1500kbps.wmv | 6/6/09 9:09 68.36.212.147 | 0 |
| 28474 | prhni30 | ACM0690-1500kbps.wmv | 6/6/09 13:05 79.176.43.186 | 0 |
| 188483 | prhni30 | ACM0696-1500kbps.wmv | 6/19/09 2:26 82.81.47.114 | 0 |
| 191094 | prhni30 | ACM0696-1500kbps.wmv | 6/19/09 9:16 71.214.227.55 | 0 |
| 191578 | prhni30 | ACM0125-1500kbps.wmv | 6/19/09 10:08 71.214.227.55 | 0 |
| 192907 | prhni30 | ACM0079-1500kbps.wmv | 6/19/09 12:33 71.214.227.55 | 0 |
| 284764 | prhni30 | ACM0699-1500kbps.wmv | 6/26/09 2:25 79.180.21.210 | 0 |
| 433969 | prhni30 | ACM0467-1500kbps.wmv | 7/5/09 18:15 81.247.206.56 | 0 |
| 461945 | prhni30 | ACM0704-1500kbps.wmv | 7/7/09 17:18 79.176.73.131 | 0 |
| 470155 | prhni30 | ACM0704-384kbps.wmv | 7/8/09 1:15 189.129.180.122 | 0 |
| 630452 | prhni30 | ACM0708-1500kbps.wmv | 7/18/09 15:27 68.36.212.147 | 0 |

| | | | | |
|---|---|---|---|---|
| 630517 | prhni30 | ACM9004-1500kbps.wmv | 7/18/09 15:31 68.36.212.147 | 0 |
| 630572 | prhni30 | ACM9004-1500kbps.wmv | 7/18/09 15:36 68.36.212.147 | 0 |
| 630631 | prhni30 | ACM0707-1500kbps.wmv | 7/18/09 15:40 68.36.212.147 | 0 |
| 630675 | prhni30 | ACM9003-1500kbps.wmv | 7/18/09 15:43 68.36.212.147 | 0 |
| 630712 | prhni30 | ACM9003-1500kbps.wmv | 7/18/09 15:46 68.36.212.147 | 0 |
| 630727 | prhni30 | ACM0706-1500kbps.wmv | 7/18/09 15:47 68.36.212.147 | 0 |
| 680009 | prhni30 | ACM0710-1500kbps.wmv | 7/22/09 1:43 79.176.65.144 | 0 |
| 826170 | prhni30 | ACM0713-1500kbps.wmv | 7/29/09 21:03 68.36.212.147 | 0 |
| 826173 | prhni30 | ACM9005-1500kbps.wmv | 7/29/09 21:04 68.36.212.147 | 0 |
| 826282 | prhni30 | ACM0712-1500kbps.wmv | 7/29/09 21:09 68.36.212.147 | 0 |
| 883171 | prhni30 | ACM0714-1500kbps.wmv | 7/31/09 21:50 68.36.212.147 | 0 |
| 883173 | prhni30 | ACM9006-1500kbps.wmv | 7/31/09 21:50 68.36.212.147 | 0 |
| 883217 | prhni30 | ACM0714-1500kbps.wmv | 7/31/09 21:54 68.36.212.147 | 0 |
| 1191679 | prhni30 | ACM0269-384kbps.wmv | 8/11/09 18:08 91.182.123.228 | 0 |
| 1191869 | prhni30 | ACM0293-384kbps.wmv | 8/11/09 18:14 91.182.123.228 | 0 |
| 1249473 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:31 187.3.0.212 | 0 |
| 1249481 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249485 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249489 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249490 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249493 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249494 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249496 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249500 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:32 187.3.0.212 | 0 |
| 1249508 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:33 187.3.0.212 | 0 |
| 1249510 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:33 187.3.0.212 | 0 |
| 1249512 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:33 187.3.0.212 | 0 |
| 1249523 | prhni30 | ACM0435-1500kbps.wmv | 8/13/09 18:33 187.3.0.212 | 0 |
| 1249546 | prhni30 | ACM0583-1500kbps.wmv | 8/13/09 18:34 187.3.0.212 | 0 |
| 1249620 | prhni30 | ACM0429-1500kbps.wmv | 8/13/09 18:36 187.3.0.212 | 0 |
| 1249628 | prhni30 | ACM0467-1500kbps.wmv | 8/13/09 18:36 187.3.0.212 | 0 |
| 1249643 | prhni30 | ACM0467-1500kbps.wmv | 8/13/09 18:36 187.3.0.212 | 0 |
| 1249695 | prhni30 | ACM0366-1500kbps.wmv | 8/13/09 18:38 187.3.0.212 | 0 |
| 1249708 | prhni30 | ACM0366-1500kbps.wmv | 8/13/09 18:38 187.3.0.212 | 0 |
| 1249741 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:40 187.3.0.212 | 0 |
| 1249749 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:40 187.3.0.212 | 0 |
| 1249759 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:40 187.3.0.212 | 0 |
| 1250131 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:50 187.3.0.212 | 0 |
| 1250132 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:50 187.3.0.212 | 0 |
| 1250133 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:50 187.3.0.212 | 0 |
| 1250137 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:51 187.3.0.212 | 0 |
| 1250138 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:51 187.3.0.212 | 0 |
| 1250139 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:51 187.3.0.212 | 0 |
| 1250141 | prhni30 | ACM0411-1500kbps.wmv | 8/13/09 18:51 187.3.0.212 | 0 |
| 1302461 | prhni30 | ACM0720-1500kbps.wmv | 8/15/09 7:41 68.36.212.147 | 0 |
| 1926726 | prhni30 | ACM0729-1500kbps.wmv | 9/4/09 2:07 79.179.29.178 | 0 |
| 16465802 | prhni30 | ACM0861-1500kbps.wmv | 7/12/10 4:19 90.202.135.124 | 0 |
| 16465858 | prhni30 | ACM0816-1500kbps.wmv | 7/12/10 4:24 90.202.135.124 | 0 |
| 247887 | prhni30 | ACM0698-1500kbps.wmv | 6/23/09 18:28 98.200.134.55 | 0 |

| | | | | |
|---|---|---|---|---|
| 350006 prhni30 | ACM0701-1500kbps.wmv | 7/1/09 0:57 | 79.180.21.210 | 0 |
| 795424 prhni30 | ACM0713-1500kbps.wmv | 7/28/09 16:30 | 79.176.65.144 | 0 |
| 795460 prhni30 | ACM9005-1500kbps.wmv | 7/28/09 16:30 | 79.176.65.144 | 0 |
| 2296690 prhni30 | ACM0734-1500kbps.wmv | 9/16/09 1:45 | 79.180.22.133 | 0 |
| 2394622 prhni30 | ACM0735-1500kbps.wmv | 9/19/09 10:13 | 68.36.212.147 | 0 |
| 2394701 prhni30 | ACM0734-1500kbps.wmv | 9/19/09 10:15 | 68.36.212.147 | 0 |
| 16989526 prhni30 | ACM0852-1500kbps.wmv | 7/19/10 7:19 | 91.33.36.248 | 0 |
| 16989998 prhni30 | ACM0852-1500kbps.wmv | 7/19/10 7:26 | 91.33.36.248 | 0 |
| 17146067 prhni30 | ACM0866-1500kbps.wmv | 7/21/10 1:50 | 90.208.135.93 | 0 |
| 17279332 prhni30 | ACM0887-1500kbps.wmv | 9/7/10 19:00 | 94.7.192.119 | 0 |
| 17555814 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:31 | 189.54.29.25 | 0 |
| 17555818 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555824 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555826 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555827 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555830 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555831 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555833 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555834 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555835 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555836 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555838 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555839 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:32 | 189.54.29.25 | 0 |
| 17555918 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:33 | 189.54.29.25 | 0 |
| 17555923 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:33 | 189.54.29.25 | 0 |
| 17555932 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:33 | 189.54.29.25 | 0 |
| 17555934 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:33 | 189.54.29.25 | 0 |
| 17555936 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555937 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555938 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555940 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555942 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555951 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:34 | 189.54.29.25 | 0 |
| 17555966 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:35 | 189.54.29.25 | 0 |
| 17555974 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:35 | 189.54.29.25 | 0 |
| 17555976 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:35 | 189.54.29.25 | 0 |
| 17555986 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17555989 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17555992 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17555993 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17555994 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17555999 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:36 | 189.54.29.25 | 0 |
| 17556014 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556015 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556016 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556017 prhni30 | ACM0125-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556020 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556023 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |
| 17556025 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 | 189.54.29.25 | 0 |

| | | | | |
|---|---|---|---|---|
| 17556026 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 189.54.29.25 | 0 |
| 17556027 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 189.54.29.25 | 0 |
| 17556028 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 189.54.29.25 | 0 |
| 17556029 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 189.54.29.25 | 0 |
| 17556030 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:37 189.54.29.25 | 0 |
| 17556032 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:38 189.54.29.25 | 0 |
| 17556034 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:38 189.54.29.25 | 0 |
| 17556035 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:38 189.54.29.25 | 0 |
| 17556036 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:38 189.54.29.25 | 0 |
| 17556109 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:42 189.54.29.25 | 0 |
| 17556113 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:42 189.54.29.25 | 0 |
| 17556117 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:42 189.54.29.25 | 0 |
| 17556118 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:42 189.54.29.25 | 0 |
| 17556119 | prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:43 189.54.29.25 | 0 |
| 844215 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844216 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844217 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844218 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844219 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 844220 | prhni30 | ACM0612-ipod.m4v | 7/30/09 17:51 213.49.80.209 | 0 |
| 1206425 | prhni30 | ACM0719-1500kbps.wmv | 8/12/09 1:07 79.181.109.98 | 0 |
| 1271795 | prhni30 | ACM0720-1500kbps.wmv | 8/14/09 3:50 79.181.109.98 | 0 |
| 1442174 | prhni30 | ACM0721-1500kbps.wmv | 8/19/09 17:04 91.33.99.245 | 0 |
| 1442177 | prhni30 | ACM9007-1500kbps.wmv | 8/19/09 17:04 91.33.99.245 | 0 |
| 1442179 | prhni30 | ACM0722-1500kbps.wmv | 8/19/09 17:04 91.33.99.245 | 0 |
| 1442580 | prhni30 | ACM0722-1500kbps.wmv | 8/19/09 17:33 91.33.99.245 | 0 |
| 1442584 | prhni30 | ACM9007-1500kbps.wmv | 8/19/09 17:33 91.33.99.245 | 0 |
| 1442588 | prhni30 | ACM0722-1500kbps.wmv | 8/19/09 17:33 91.33.99.245 | 0 |
| 1629981 | prhni30 | ACM0725-1500kbps.wmv | 8/26/09 1:21 79.176.65.143 | 0 |
| 1629992 | prhni30 | ACM9008-1500kbps.wmv | 8/26/09 1:21 79.176.65.143 | 0 |
| 2067308 | prhni30 | ACM0731-1500kbps.wmv | 9/8/09 16:10 79.180.107.183 | 0 |
| 2067707 | prhni30 | ACM0730-1500kbps.wmv | 9/8/09 16:27 91.33.76.126 | 0 |
| 2214572 | prhni30 | ACM0732-1500kbps.wmv | 9/13/09 8:35 68.36.212.147 | 0 |
| 2214614 | prhni30 | ACM9011-1500kbps.wmv | 9/13/09 8:36 68.36.212.147 | 0 |
| 2214916 | prhni30 | ACM0731-1500kbps.wmv | 9/13/09 8:48 68.36.212.147 | 0 |
| 2524780 | prhni30 | ACM0737-1500kbps.wmv | 9/23/09 3:17 79.181.132.188 | 0 |
| 2524789 | prhni30 | ACM9013-1500kbps.wmv | 9/23/09 3:17 79.181.132.188 | 0 |
| 16904132 | prhni30 | ACM0855-1500kbps.wmv | 7/18/10 4:28 90.202.135.172 | 0 |
| 16904195 | prhni30 | ACM0828-1500kbps.wmv | 7/18/10 4:29 90.202.135.172 | 0 |
| 16904245 | prhni30 | ACM0770-1500kbps.wmv | 7/18/10 4:31 90.202.135.172 | 0 |
| 16905670 | prhni30 | ACM0756-1500kbps.wmv | 7/18/10 4:53 90.202.135.172 | 0 |
| 17476690 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 0:11 189.54.29.25 | 0 |
| 17476743 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 0:12 189.54.29.25 | 0 |
| 17483506 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |
| 17483519 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |
| 17483527 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |
| 17483529 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |
| 17483535 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |
| 17483539 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 189.54.29.25 | 0 |

| | | | | |
|---|---|---|---|---|
| 17483545 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483550 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483559 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483563 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483566 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483570 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483575 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483581 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:15 | 189.54.29.25 | 0 |
| 17483975 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:20 | 189.54.29.25 | 0 |
| 17483982 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:20 | 189.54.29.25 | 0 |
| 17483997 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:20 | 189.54.29.25 | 0 |
| 17484008 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:20 | 189.54.29.25 | 0 |
| 17484034 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:20 | 189.54.29.25 | 0 |
| 17484087 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484096 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484126 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484181 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484195 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484205 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484212 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17484216 | prhni30 | ACM0888-1500kbps.wmv | 9/10/10 1:21 | 189.54.29.25 | 0 |
| 17487115 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487118 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487120 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487124 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487128 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487131 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487134 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 17487135 | prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:47 | 189.54.29.25 | 0 |
| 729383 | prhni30 | ACM0710-1500kbps.wmv | 7/25/09 7:57 | 68.36.212.147 | 0 |
| 730077 | prhni30 | ACM0711-1500kbps.wmv | 7/25/09 9:20 | 68.36.212.147 | 0 |
| 730092 | prhni30 | ACM0711-1500kbps.wmv | 7/25/09 9:22 | 68.36.212.147 | 0 |
| 730140 | prhni30 | ACM0710-1500kbps.wmv | 7/25/09 9:27 | 68.36.212.147 | 0 |
| 730206 | prhni30 | ACM0709-1500kbps.wmv | 7/25/09 9:35 | 68.36.212.147 | 0 |
| 859216 | prhni30 | ACM0714-1500kbps.wmv | 7/31/09 2:45 | 79.176.65.144 | 0 |
| 859223 | prhni30 | ACM9006-1500kbps.wmv | 7/31/09 2:45 | 79.176.65.144 | 0 |
| 984548 | prhni30 | ACM0715-1500kbps.wmv | 8/4/09 6:33 | 91.33.122.70 | 0 |
| 991857 | prhni30 | ACM0716-1500kbps.wmv | 8/4/09 16:34 | 79.176.65.144 | 0 |
| 1041382 | prhni30 | ACM0716-1500kbps.wmv | 8/6/09 6:30 | 91.33.123.22 | 0 |
| 1048299 | prhni30 | ACM0717-1500kbps.wmv | 8/6/09 16:56 | 79.176.65.144 | 0 |
| 1097430 | prhni30 | ACM0717-1500kbps.wmv | 8/8/09 9:35 | 68.36.212.147 | 0 |
| 1097461 | prhni30 | ACM0716-1500kbps.wmv | 8/8/09 9:37 | 68.36.212.147 | 0 |
| 1098327 | prhni30 | ACM0715-1500kbps.wmv | 8/8/09 10:18 | 68.36.212.147 | 0 |
| 1218993 | prhni30 | ACM0718-1500kbps.wmv | 8/12/09 11:49 | 68.36.212.147 | 0 |
| 1219030 | prhni30 | ACM0719-1500kbps.wmv | 8/12/09 11:49 | 68.36.212.147 | 0 |
| 1219095 | prhni30 | ACM0719-1500kbps.wmv | 8/12/09 11:50 | 68.36.212.147 | 0 |
| 1219356 | prhni30 | ACM0719-1500kbps.wmv | 8/12/09 11:56 | 68.36.212.147 | 0 |
| 1401785 | prhni30 | ACM0722-1500kbps.wmv | 8/18/09 15:46 | 79.177.106.20 | 0 |
| 1401789 | prhni30 | ACM9007-1500kbps.wmv | 8/18/09 15:46 | 79.177.106.20 | 0 |

| | | | | |
|---|---|---|---|---|
| 1403702 prhni30 | ACM9004-ipod.m4v | 8/18/09 17:12 | 187.3.0.212 | 0 |
| 1403704 prhni30 | ACM9004-ipod.m4v | 8/18/09 17:12 | 187.3.0.212 | 0 |
| 1403705 prhni30 | ACM9004-ipod.m4v | 8/18/09 17:12 | 187.3.0.212 | 0 |
| 1465485 prhni30 | ACM0723-1500kbps.wmv | 8/20/09 16:39 | 79.176.65.143 | 0 |
| 1745865 prhni30 | ACM0726-1500kbps.wmv | 8/29/09 2:39 | 79.176.65.143 | 0 |
| 1793398 prhni30 | ACM0455-1500kbps.wmv | 8/30/09 16:27 | 87.67.81.87 | 0 |
| 1843744 prhni30 | ACM0728-1500kbps.wmv | 9/1/09 19:12 | 79.179.29.178 | 0 |
| 1843789 prhni30 | ACM9010-1500kbps.wmv | 9/1/09 19:13 | 79.179.29.178 | 0 |
| 1879231 prhni30 | ACM0726-1500kbps.wmv | 9/2/09 17:23 | 91.33.82.24 | 0 |
| 1879834 prhni30 | ACM0723-1500kbps.wmv | 9/2/09 17:48 | 68.36.212.147 | 0 |
| 1879912 prhni30 | ACM0725-1500kbps.wmv | 9/2/09 17:54 | 68.36.212.147 | 0 |
| 1879913 prhni30 | ACM9008-1500kbps.wmv | 9/2/09 17:54 | 68.36.212.147 | 0 |
| 1880142 prhni30 | ACM0726-1500kbps.wmv | 9/2/09 18:11 | 68.36.212.147 | 0 |
| 1880148 prhni30 | ACM0728-1500kbps.wmv | 9/2/09 18:11 | 68.36.212.147 | 0 |
| 1880153 prhni30 | ACM9010-1500kbps.wmv | 9/2/09 18:11 | 68.36.212.147 | 0 |
| 1880155 prhni30 | ACM0728-1500kbps.wmv | 9/2/09 18:12 | 68.36.212.147 | 0 |
| 1880269 prhni30 | ACM0727-1500kbps.wmv | 9/2/09 18:18 | 68.36.212.147 | 0 |
| 1880287 prhni30 | ACM0724-1500kbps.wmv | 9/2/09 18:21 | 68.36.212.147 | 0 |
| 1966384 prhni30 | ACM0729-1500kbps.wmv | 9/5/09 9:00 | 68.36.212.147 | 0 |
| 2143728 prhni30 | ACM0732-1500kbps.wmv | 9/11/09 1:41 | 79.176.10.2 | 0 |
| 2143746 prhni30 | ACM9011-1500kbps.wmv | 9/11/09 1:41 | 79.176.10.2 | 0 |
| 2275259 prhni30 | ACM0732-1500kbps.wmv | 9/15/09 11:08 | 91.33.85.175 | 0 |
| 2275855 prhni30 | ACM9011-1500kbps.wmv | 9/15/09 12:01 | 91.33.85.175 | 0 |
| 2276029 prhni30 | ACM0719-1500kbps.wmv | 9/15/09 12:26 | 91.33.85.175 | 0 |
| 2276547 prhni30 | ACM0652-1500kbps.wmv | 9/15/09 13:03 | 91.33.85.175 | 0 |
| 2331841 prhni30 | ACM0735-1500kbps.wmv | 9/17/09 4:46 | 79.180.22.133 | 0 |
| 2381799 prhni30 | ACM0735-1500kbps.wmv | 9/18/09 22:25 | 98.200.129.10 | 0 |
| 2572087 prhni30 | ACM0738-1500kbps.wmv | 9/24/09 17:18 | 79.181.132.188 | 0 |
| 2572093 prhni30 | ACM9014-1500kbps.wmv | 9/24/09 17:18 | 79.181.132.188 | 0 |
| 2639138 prhni30 | ACM0738-1500kbps.wmv | 9/26/09 15:15 | 68.36.212.147 | 0 |
| 2639147 prhni30 | ACM9014-1500kbps.wmv | 9/26/09 15:15 | 68.36.212.147 | 0 |
| 2639238 prhni30 | ACM0737-1500kbps.wmv | 9/26/09 15:19 | 68.36.212.147 | 0 |
| 2639242 prhni30 | ACM9013-1500kbps.wmv | 9/26/09 15:19 | 68.36.212.147 | 0 |
| 2674056 prhni30 | ACM0699-1500kbps.wmv | 9/27/09 17:46 | 84.198.78.17 | 0 |
| 16439532 prhni30 | ACM0860-1500kbps.wmv | 7/11/10 19:02 | 90.209.182.145 | 0 |
| 16439561 prhni30 | ACM0858-1500kbps.wmv | 7/11/10 19:02 | 90.209.182.145 | 0 |
| 16440200 prhni30 | ACM0717-1500kbps.wmv | 7/11/10 19:20 | 90.209.182.145 | 0 |
| 16440347 prhni30 | ACM0741-1500kbps.wmv | 7/11/10 19:22 | 90.209.182.145 | 0 |
| 16442711 prhni30 | ACM0582-1500kbps.wmv | 7/11/10 20:17 | 90.209.182.145 | 0 |
| 16751858 prhni30 | ACM0864-1500kbps.wmv | 7/16/10 1:39 | 90.202.135.172 | 0 |
| 17449489 prhni30 | ACM0888-1500kbps.wmv | 9/9/10 18:29 | 90.220.102.204 | 0 |
| 17943893 prhni30 | ACM0883-1500kbps.wmv | 9/16/10 9:50 | 91.33.43.130 | 0 |
| 17952976 prhni30 | ACM0891-1500kbps.wmv | 9/16/10 16:42 | 94.6.225.33 | 0 |
| 18575164 prhni30 | ACM0894-384kbps.wmv | 9/24/10 1:04 | 196.28.52.1 | 0 |
| 18588302 prhni30 | ACM0894-1500kbps.wmv | 9/24/10 3:23 | 90.215.219.134 | 0 |
| 16466387 prhni30 | ACM0693-1500kbps.wmv | 7/12/10 4:46 | 90.202.135.124 | 0 |
| 16466423 prhni30 | ACM0714-1500kbps.wmv | 7/12/10 4:47 | 90.202.135.124 | 0 |
| 16466433 prhni30 | ACM9006-1500kbps.wmv | 7/12/10 4:47 | 90.202.135.124 | 0 |
| 16609737 prhni30 | ACM0863-1500kbps.wmv | 7/14/10 2:47 | 90.202.135.124 | 0 |

| | | | | |
|---|---|---|---|---|
| 16688909 prhni30 | ACM0591-1500kbps.wmv | 7/15/10 4:23 | 90.202.135.172 | 0 |
| 16688930 prhni30 | ACM0471-1500kbps.wmv | 7/15/10 4:25 | 90.202.135.172 | 0 |
| 17827555 prhni30 | ACM0887-1500kbps.wmv | 9/14/10 17:02 | 91.33.36.46 | 0 |
| 17830020 prhni30 | ACM9027-1500kbps.wmv | 9/14/10 17:41 | 91.33.36.46 | 0 |
| 17837065 prhni30 | ACM0890-1500kbps.wmv | 9/14/10 19:18 | 94.6.225.33 | 0 |
| 17920270 prhni30 | ACM0885-1500kbps.wmv | 9/15/10 19:13 | 91.33.94.158 | 0 |
| 17556120 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:43 | 189.54.29.25 | 0 |
| 17556121 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:43 | 189.54.29.25 | 0 |
| 17556129 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:43 | 189.54.29.25 | 0 |
| 17556132 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:43 | 189.54.29.25 | 0 |
| 17556134 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556136 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556137 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556138 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556140 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556141 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556142 prhni30 | ACM0521-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556143 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556144 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556146 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556148 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556152 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556154 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556155 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556156 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556157 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556158 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556159 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556161 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:44 | 189.54.29.25 | 0 |
| 17556162 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556163 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556166 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556167 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556168 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556170 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556171 prhni30 | ACM0789-1500kbps.wmv | 9/10/10 22:45 | 189.54.29.25 | 0 |
| 17556219 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556223 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556226 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556228 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556230 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556231 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556233 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556234 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556235 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556236 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17556238 prhni30 | ACM0137-1500kbps.wmv | 9/10/10 22:48 | 189.54.29.25 | 0 |
| 17922078 prhni30 | ACM0882-1500kbps.wmv | 9/15/10 19:57 | 91.33.94.158 | 0 |
| 18338241 prhni30 | ACM0893-1500kbps.wmv | 9/21/10 17:31 | 94.9.16.178 | 0 |

| | | | | |
|---|---|---|---|---|
| 18815703 prhni30 | ACM0894-1500kbps.wmv | 9/26/10 10:50 | 187.3.0.132 | 0 |
| 18815726 prhni30 | ACM0894-1500kbps.wmv | 9/26/10 10:50 | 187.3.0.132 | 0 |
| 18864082 prhni30 | ACM0811-960x540.mov | 9/26/10 23:55 | 68.58.149.221 | 0 |
| 18901295 prhni30 | ACM9022-1500kbps.wmv | 9/27/10 9:06 | 91.33.70.129 | 0 |
| 18908990 prhni30 | ACM0725-1500kbps.wmv | 9/27/10 12:14 | 91.33.69.231 | 0 |
| 18908998 prhni30 | ACM0725-1500kbps.wmv | 9/27/10 12:15 | 91.33.69.231 | 0 |
| 18909002 prhni30 | ACM0725-1500kbps.wmv | 9/27/10 12:15 | 91.33.69.231 | 0 |
| 18909013 prhni30 | ACM9008-1500kbps.wmv | 9/27/10 12:15 | 91.33.69.231 | 0 |
| 18912188 prhni30 | ACM0621-1500kbps.wmv | 9/27/10 13:46 | 91.33.69.231 | 0 |
| 18937667 prhni30 | ACM0890-1500kbps.wmv | 9/27/10 20:09 | 108.2.126.9 | 0 |
| 18937732 prhni30 | ACM0894-1500kbps.wmv | 9/27/10 20:10 | 108.2.126.9 | 0 |
| 18937791 prhni30 | ACM0893-960x540.mov | 9/27/10 20:10 | 108.2.126.9 | 0 |
| 18937908 prhni30 | ACM0894-960x540.mov | 9/27/10 20:11 | 108.2.126.9 | 0 |
| 18939030 prhni30 | ACM0894-960x540.mov | 9/27/10 20:29 | 108.2.126.9 | 0 |
| 18939238 prhni30 | ACM0890-1500kbps.wmv | 9/27/10 20:31 | 108.2.126.9 | 0 |
| 18939474 prhni30 | ACM0846-1500kbps.wmv | 9/27/10 20:34 | 108.2.126.9 | 0 |
| 18939583 prhni30 | ACM0846-1500kbps.wmv | 9/27/10 20:36 | 108.2.126.9 | 0 |
| 18939883 prhni30 | ACM0813-1500kbps.wmv | 9/27/10 20:38 | 108.2.126.9 | 0 |
| 18939925 prhni30 | ACM0890-1500kbps.wmv | 9/27/10 20:38 | 108.2.126.9 | 0 |
| 18940053 prhni30 | ACM0894-960x540.mov | 9/27/10 20:39 | 108.2.126.9 | 0 |
| 18940162 prhni30 | ACM0828-1500kbps.wmv | 9/27/10 20:40 | 108.2.126.9 | 0 |
| 17487139 prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:48 | 189.54.29.25 | 0 |
| 17487144 prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:48 | 189.54.29.25 | 0 |
| 17487148 prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:48 | 189.54.29.25 | 0 |
| 17487151 prhni30 | ACM0887-1500kbps.wmv | 9/10/10 1:48 | 189.54.29.25 | 0 |
| 18049135 prhni30 | ACM0891-1500kbps.wmv | 9/17/10 23:11 | 187.3.2.7 | 0 |
| 18049411 prhni30 | ACM0891-1500kbps.wmv | 9/17/10 23:14 | 187.3.2.7 | 0 |
| 18049434 prhni30 | ACM0891-1500kbps.wmv | 9/17/10 23:15 | 187.3.2.7 | 0 |
| 18369515 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:14 | 187.3.3.86 | 0 |
| 18369728 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:15 | 187.3.3.86 | 0 |
| 18370122 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:18 | 187.3.3.86 | 0 |
| 18370782 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:21 | 187.3.3.86 | 0 |
| 18370858 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:21 | 187.3.3.86 | 0 |
| 18370917 prhni30 | ACM0893-1500kbps.wmv | 9/22/10 0:22 | 187.3.3.86 | 0 |
| 23313445 prhni30 | ACM0916-1500kbps.wmv | 11/15/10 17:23 | 161.253.38.37 | 0 |
| 23389149 prhni30 | ACM0912-640x360.mov | 11/16/10 8:22 | 71.79.240.67 | 0 |
| 23389151 prhni30 | ACM0912-640x360.mov | 11/16/10 8:22 | 71.79.240.67 | 0 |
| 23390130 prhni30 | ACM0912-640x360.mov | 11/16/10 8:30 | 71.79.240.67 | 0 |
| 23390201 prhni30 | ACM0911-640x360.mov | 11/16/10 8:32 | 71.79.240.67 | 0 |
| 23390947 prhni30 | ACM0914-640x360.mov | 11/16/10 8:48 | 71.79.240.67 | 0 |
| 23412189 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 14:35 | 94.6.252.39 | 0 |
| 23413304 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413309 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413311 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413332 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413338 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413342 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413343 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413344 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |

| | | | | |
|---|---|---|---|---|
| 23413347 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413348 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413349 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413350 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413351 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413352 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413353 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413354 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413356 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:02 | 68.206.163.181 | 0 |
| 23413637 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 15:06 | 68.206.163.181 | 0 |
| 23431719 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 19:17 | 108.2.126.9 | 0 |
| 23447176 prhni30 | ACM0917-1500kbps.wmv | 11/16/10 21:39 | 161.253.38.37 | 0 |
| 23478882 prhni30 | ACM0917-384kbps.wmv | 11/17/10 3:21 | 196.28.52.1 | 0 |
| 23535445 prhni30 | ACM0910-1500kbps.wmv | 11/17/10 18:05 | 161.253.38.37 | 0 |
| 23566620 prhni30 | ACM0916-1500kbps.wmv | 11/18/10 3:40 | 196.28.52.1 | 0 |
| 18940468 prhni30 | ACM0779-960x540.mov | 9/27/10 20:44 | 108.2.126.9 | 0 |
| 18940558 prhni30 | ACM0755-1500kbps.wmv | 9/27/10 20:45 | 108.2.126.9 | 0 |
| 18940617 prhni30 | ACM0742-960x540.mov | 9/27/10 20:45 | 108.2.126.9 | 0 |
| 18940762 prhni30 | ACM0749-960x540.mov | 9/27/10 20:47 | 108.2.126.9 | 0 |
| 18941135 prhni30 | ACM0584-1500kbps.wmv | 9/27/10 20:51 | 108.2.126.9 | 0 |
| 18941203 prhni30 | ACM0595-960x540.mov | 9/27/10 20:52 | 108.2.126.9 | 0 |
| 18941803 prhni30 | ACM0884-960x540.mov | 9/27/10 20:59 | 108.2.126.9 | 0 |
| 18941896 prhni30 | ACM0893-960x540.mov | 9/27/10 21:00 | 108.2.126.9 | 0 |
| 18942040 prhni30 | ACM0771-960x540.mov | 9/27/10 21:02 | 108.2.126.9 | 0 |
| 19018464 prhni30 | ACM0896-1500kbps.wmv | 9/28/10 17:36 | 94.8.223.34 | 0 |
| 19073259 prhni30 | ACM0896-384kbps.wmv | 9/29/10 2:01 | 196.28.52.1 | 0 |
| 19086315 prhni30 | ACM0896-1500kbps.wmv | 9/29/10 4:17 | 189.54.24.211 | 0 |
| 19086319 prhni30 | ACM0896-1500kbps.wmv | 9/29/10 4:17 | 189.54.24.211 | 0 |
| 19088098 prhni30 | ACM0892-1500kbps.wmv | 9/29/10 5:53 | 90.214.158.98 | 0 |
| 19141180 prhni30 | ACM0884-960x540.mov | 9/29/10 23:47 | 108.2.126.9 | 0 |
| 19141594 prhni30 | ACM0884-960x540.mov | 9/29/10 23:50 | 108.2.126.9 | 0 |
| 19141836 prhni30 | ACM0893-960x540.mov | 9/29/10 23:52 | 108.2.126.9 | 0 |
| 19141957 prhni30 | ACM0771-960x540.mov | 9/29/10 23:53 | 108.2.126.9 | 0 |
| 19142022 prhni30 | ACM0896-960x540.mov | 9/29/10 23:54 | 108.2.126.9 | 0 |
| 19142116 prhni30 | ACM0888-1500kbps.wmv | 9/29/10 23:55 | 108.2.126.9 | 0 |
| 19142753 prhni30 | ACM0153-1500kbps.wmv | 9/30/10 0:02 | 108.2.126.9 | 0 |
| 19199163 prhni30 | ACM0897-1500kbps.wmv | 9/30/10 19:02 | 90.214.153.251 | 0 |
| 19199167 prhni30 | ACM0897-1500kbps.wmv | 9/30/10 19:02 | 90.214.153.251 | 0 |
| 19201364 prhni30 | ACM0897-1500kbps.wmv | 9/30/10 19:31 | 90.214.153.251 | 0 |
| 19296849 prhni30 | ACM0897-960x540.mov | 10/1/10 14:25 | 68.58.149.221 | 0 |
| 19412839 prhni30 | ACM0897-1500kbps.wmv | 10/2/10 22:43 | 189.54.24.211 | 0 |
| 19438977 prhni30 | ACM0897-1500kbps.wmv | 10/3/10 6:38 | 91.33.40.31 | 0 |
| 19467387 prhni30 | ACM0897-1500kbps.wmv | 10/3/10 15:39 | 161.253.38.37 | 0 |
| 19587499 prhni30 | ACM0898-1500kbps.wmv | 10/5/10 4:48 | 90.214.100.37 | 0 |
| 19636812 prhni30 | ACM0899-1500kbps.wmv | 10/5/10 21:05 | 90.214.100.37 | 0 |
| 19739093 prhni30 | ACM0190-1500kbps.wmv | 10/6/10 20:28 | 108.2.126.9 | 0 |
| 19739311 prhni30 | ACM0167-1500kbps.wmv | 10/6/10 20:29 | 108.2.126.9 | 0 |
| 19739431 prhni30 | ACM0172-1500kbps.wmv | 10/6/10 20:31 | 108.2.126.9 | 0 |
| 19739474 prhni30 | ACM0185-1500kbps.wmv | 10/6/10 20:32 | 108.2.126.9 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 19739503 | prhni30 | ACM0439-1500kbps.wmv | 10/6/10 20:32 | 108.2.126.9 | 0 |
| 19740109 | prhni30 | ACM0888-1500kbps.wmv | 10/6/10 20:38 | 108.2.126.9 | 0 |
| 19740429 | prhni30 | ACM0788-1500kbps.wmv | 10/6/10 20:42 | 108.2.126.9 | 0 |
| 19740467 | prhni30 | ACM0221-1500kbps.wmv | 10/6/10 20:44 | 108.2.126.9 | 0 |
| 19740492 | prhni30 | ACM0222-1500kbps.wmv | 10/6/10 20:44 | 108.2.126.9 | 0 |
| 19740542 | prhni30 | ACM0274-1500kbps.wmv | 10/6/10 20:45 | 108.2.126.9 | 0 |
| 19794859 | prhni30 | ACM0900-1500kbps.wmv | 10/7/10 17:23 | 94.1.163.228 | 0 |
| 19800306 | prhni30 | ACM0900-1500kbps.wmv | 10/7/10 18:11 | 94.1.163.228 | 0 |
| 19820825 | prhni30 | ACM0900-1500kbps.wmv | 10/7/10 22:04 | 161.253.38.37 | 0 |
| 19859891 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:35 | 189.54.24.211 | 0 |
| 19859909 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:35 | 189.54.24.211 | 0 |
| 19859993 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:35 | 189.54.24.211 | 0 |
| 19860039 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:36 | 189.54.24.211 | 0 |
| 19860106 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:37 | 189.54.24.211 | 0 |
| 19860198 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:38 | 189.54.24.211 | 0 |
| 19860282 | prhni30 | ACM0900-960x540.mov | 10/8/10 5:39 | 189.54.24.211 | 0 |
| 19860289 | prhni30 | ACM0900-1500kbps.wmv | 10/8/10 5:39 | 189.54.24.211 | 0 |
| 20077634 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 15:27 | 189.54.24.211 | 0 |
| 20077637 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 15:27 | 189.54.24.211 | 0 |
| 20080443 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080444 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080445 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080446 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080448 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080449 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080450 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:05 | 189.54.24.211 | 0 |
| 20080998 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:15 | 189.54.24.211 | 0 |
| 20081013 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:15 | 189.54.24.211 | 0 |
| 20081020 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:15 | 189.54.24.211 | 0 |
| 20081022 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:16 | 189.54.24.211 | 0 |
| 20081024 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:16 | 189.54.24.211 | 0 |
| 20081025 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:16 | 189.54.24.211 | 0 |
| 20081027 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:16 | 189.54.24.211 | 0 |
| 20081029 | prhni30 | ACM0899-1500kbps.wmv | 10/10/10 16:16 | 189.54.24.211 | 0 |
| 20174781 | prhni30 | ACM0901-1500kbps.wmv | 10/11/10 18:04 | 161.253.38.37 | 0 |
| 20262439 | prhni30 | ACM0902-1500kbps.wmv | 10/12/10 19:37 | 161.253.38.37 | 0 |
| 20262448 | prhni30 | ACM0902-1500kbps.wmv | 10/12/10 19:37 | 94.1.163.228 | 0 |
| 20417961 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 16:29 | 94.1.163.228 | 0 |
| 20438482 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:10 | 189.54.98.135 | 0 |
| 20438489 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438492 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438493 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438496 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438497 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438498 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20438499 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:11 | 189.54.98.135 | 0 |
| 20439383 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:27 | 189.54.98.135 | 0 |
| 20439483 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:28 | 189.54.98.135 | 0 |
| 20439632 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:31 | 189.54.98.135 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 20440382 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:39 | 189.54.98.135 | 0 |
| 20440618 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:42 | 189.54.98.135 | 0 |
| 20440727 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:43 | 189.54.98.135 | 0 |
| 20440736 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:43 | 189.54.98.135 | 0 |
| 20440816 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20440822 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20440836 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20440838 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20440842 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20440848 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 21:44 | 189.54.98.135 | 0 |
| 20442813 | prhni30 | ACM0903-1500kbps.wmv | 10/14/10 22:10 | 161.253.38.37 | 0 |
| 20731656 | prhni30 | ACM0891-1500kbps.wmv | 10/18/10 10:50 | 189.54.98.135 | 0 |
| 20731666 | prhni30 | ACM0891-1500kbps.wmv | 10/18/10 10:50 | 189.54.98.135 | 0 |
| 20731667 | prhni30 | ACM0891-1500kbps.wmv | 10/18/10 10:50 | 189.54.98.135 | 0 |
| 20764576 | prhni30 | ACM0904-1500kbps.wmv | 10/18/10 22:08 | 161.253.38.37 | 0 |
| 20874256 | prhni30 | ACM0905-1500kbps.wmv | 10/20/10 0:21 | 161.253.38.37 | 0 |
| 20900948 | prhni30 | ACM0905-1500kbps.wmv | 10/20/10 3:48 | 94.1.163.228 | 0 |
| 20985592 | prhni30 | ACM0905-1500kbps.wmv | 10/21/10 3:20 | 189.54.98.135 | 0 |
| 21021865 | prhni30 | ACM0906-1500kbps.wmv | 10/21/10 16:15 | 94.1.163.228 | 0 |
| 21111142 | prhni30 | ACM0906-1500kbps.wmv | 10/22/10 16:53 | 161.253.38.37 | 0 |
| 21113006 | prhni30 | ACM0906-1500kbps.wmv | 10/22/10 17:18 | 161.253.38.37 | 0 |
| 21153282 | prhni30 | ACM0906-1500kbps.wmv | 10/23/10 3:45 | 189.54.98.135 | 0 |
| 21348837 | prhni30 | ACM0907-1500kbps.wmv | 10/25/10 20:00 | 161.253.38.37 | 0 |
| 21441528 | prhni30 | ACM0908-1500kbps.wmv | 10/26/10 18:44 | 94.1.163.228 | 0 |
| 21448174 | prhni30 | ACM0908-1500kbps.wmv | 10/26/10 20:29 | 161.253.38.37 | 0 |
| 21571226 | prhni30 | ACM0909-1500kbps.wmv | 10/28/10 0:00 | 161.253.38.37 | 0 |
| 21590529 | prhni30 | ACM0909-1500kbps.wmv | 10/28/10 4:26 | 94.1.163.228 | 0 |
| 21760608 | prhni30 | ACM0909-384kbps.wmv | 10/30/10 5:36 | 112.202.255.86 | 0 |
| 21844452 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:33 | 189.54.39.48 | 0 |
| 21844462 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844464 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844467 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844469 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844472 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844476 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844479 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844490 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844493 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844497 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844499 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:34 | 189.54.39.48 | 0 |
| 21844860 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:39 | 189.54.39.48 | 0 |
| 21844933 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:40 | 189.54.39.48 | 0 |
| 21844957 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:40 | 189.54.39.48 | 0 |
| 21844999 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:41 | 189.54.39.48 | 0 |
| 21845038 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:41 | 189.54.39.48 | 0 |
| 21845077 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:41 | 189.54.39.48 | 0 |
| 21845126 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:43 | 189.54.39.48 | 0 |
| 21845147 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:43 | 189.54.39.48 | 0 |
| 21845155 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:43 | 189.54.39.48 | 0 |

| | | | | |
|---|---|---|---|---|
| 21845166 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:44 189.54.39.48 | 0 |
| 21845168 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:44 189.54.39.48 | 0 |
| 21845170 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:44 189.54.39.48 | 0 |
| 21845174 | prhni30 | ACM0908-1500kbps.wmv | 10/31/10 9:44 189.54.39.48 | 0 |
| 21845222 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845231 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845233 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845236 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845237 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845239 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845241 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845244 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845246 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845248 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845250 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:45 189.54.39.48 | 0 |
| 21845389 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:49 189.54.39.48 | 0 |
| 21845391 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:49 189.54.39.48 | 0 |
| 21845401 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845402 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845403 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845406 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845416 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845419 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:50 189.54.39.48 | 0 |
| 21845422 | prhni30 | ACM0858-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845434 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845435 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845436 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845439 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845441 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845442 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845444 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845447 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845450 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:51 189.54.39.48 | 0 |
| 21845500 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:53 189.54.39.48 | 0 |
| 21845504 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:53 189.54.39.48 | 0 |
| 21845505 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:53 189.54.39.48 | 0 |
| 21845507 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845510 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845512 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845513 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845514 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845518 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845520 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845524 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845528 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:54 189.54.39.48 | 0 |
| 21845609 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:57 189.54.39.48 | 0 |
| 21845616 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845620 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845627 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |

| | | | | |
|---|---|---|---|---|
| 21845628 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845630 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845637 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845642 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845643 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845644 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845646 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845648 | prhni30 | ACM0663-1500kbps.wmv | 10/31/10 9:58 189.54.39.48 | 0 |
| 21845672 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845675 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845676 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845677 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845679 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845681 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845682 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845684 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845685 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845687 | prhni30 | ACM0692-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845691 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845693 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845695 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845697 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845701 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845708 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845711 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 9:59 189.54.39.48 | 0 |
| 21845747 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:00 189.54.39.48 | 0 |
| 21845753 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:00 189.54.39.48 | 0 |
| 21845761 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:00 189.54.39.48 | 0 |
| 21845764 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:00 189.54.39.48 | 0 |
| 21845772 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:01 189.54.39.48 | 0 |
| 21845774 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:01 189.54.39.48 | 0 |
| 21845778 | prhni30 | ACM0767-1500kbps.wmv | 10/31/10 10:01 189.54.39.48 | 0 |
| 21860872 | prhni30 | ACM0888-960x540.mov | 10/31/10 15:29 83.226.118.19 | 0 |
| 21860945 | prhni30 | ACM0885-1500kbps.wmv | 10/31/10 15:30 83.226.118.19 | 0 |
| 21861676 | prhni30 | ACM0860-960x540.mov | 10/31/10 15:44 83.226.118.19 | 0 |
| 21861834 | prhni30 | ACM0909-384kbps.wmv | 10/31/10 15:47 112.202.255.86 | 0 |
| 21861912 | prhni30 | ACM0897-960x540.mov | 10/31/10 15:49 83.226.118.19 | 0 |
| 21862400 | prhni30 | ACM0897-960x540.mov | 10/31/10 15:57 83.226.118.19 | 0 |
| 21863219 | prhni30 | ACM0860-960x540.mov | 10/31/10 16:17 83.226.118.19 | 0 |
| 21865451 | prhni30 | ACM0888-960x540.mov | 10/31/10 16:54 83.226.118.19 | 0 |
| 21866202 | prhni30 | ACM0900-960x540.mov | 10/31/10 17:07 83.226.118.19 | 0 |
| 21867194 | prhni30 | ACM0812-960x540.mov | 10/31/10 17:30 83.226.118.19 | 0 |
| 21867410 | prhni30 | ACM0836-960x540.mov | 10/31/10 17:36 83.226.118.19 | 0 |
| 21867844 | prhni30 | ACM0882-960x540.mov | 10/31/10 17:48 83.226.118.19 | 0 |
| 21919285 | prhni30 | ACM0893-640x360.mov | 11/1/10 10:57 207.194.223.3 | 0 |
| 21936994 | prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:11 68.206.163.181 | 0 |
| 21937043 | prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 68.206.163.181 | 0 |
| 21937048 | prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 68.206.163.181 | 0 |
| 21937049 | prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 68.206.163.181 | 0 |

| | | | | |
|---|---|---|---|---|
| 21937050 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 | 68.206.163.181 | 0 |
| 21937051 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 | 68.206.163.181 | 0 |
| 21937052 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 | 68.206.163.181 | 0 |
| 21937053 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 | 68.206.163.181 | 0 |
| 21937054 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:12 | 68.206.163.181 | 0 |
| 21937230 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:15 | 68.206.163.181 | 0 |
| 21937240 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937279 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937282 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937285 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937286 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937293 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937297 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937300 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 21937307 prhni30 | ACM0910-1500kbps.wmv | 11/1/10 19:16 | 68.206.163.181 | 0 |
| 22003828 prhni30 | ACM0909-640x360.mov | 11/2/10 18:31 | 207.194.223.3 | 0 |
| 22003896 prhni30 | ACM0906-640x360.mov | 11/2/10 18:33 | 207.194.223.3 | 0 |
| 22004631 prhni30 | ACM0616-640x360.mov | 11/2/10 18:43 | 207.194.223.3 | 0 |
| 22006245 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:12 | 68.206.163.181 | 0 |
| 22006255 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006262 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006263 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006264 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006265 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006266 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006267 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006268 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:13 | 68.206.163.181 | 0 |
| 22006824 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:19 | 68.206.163.181 | 0 |
| 22006870 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006900 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006908 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006912 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006916 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006918 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006919 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22006922 prhni30 | ACM0911-1500kbps.wmv | 11/2/10 19:20 | 68.206.163.181 | 0 |
| 22012800 prhni30 | ACM0828-640x360.mov | 11/2/10 20:44 | 207.194.223.3 | 0 |
| 22012903 prhni30 | ACM0849-640x360.mov | 11/2/10 20:46 | 207.194.223.3 | 0 |
| 22013143 prhni30 | ACM0560-640x360.mov | 11/2/10 20:51 | 207.194.223.3 | 0 |
| 22013147 prhni30 | ACM0560-640x360.mov | 11/2/10 20:51 | 207.194.223.3 | 0 |
| 22061997 prhni30 | ACM0911-1500kbps.wmv | 11/3/10 6:04 | 94.1.163.228 | 0 |
| 22081874 prhni30 | ACM0864-640x360.mov | 11/3/10 11:07 | 207.194.223.3 | 0 |
| 22081876 prhni30 | ACM0864-640x360.mov | 11/3/10 11:08 | 207.194.223.3 | 0 |
| 22082558 prhni30 | ACM0836-640x360.mov | 11/3/10 11:17 | 207.194.223.3 | 0 |
| 22146146 prhni30 | ACM0911-1500kbps.wmv | 11/4/10 6:37 | 187.3.34.135 | 0 |
| 22171000 prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171010 prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171021 prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171022 prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 22171023 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171024 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171025 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171026 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171027 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:18 | 68.206.163.181 | 0 |
| 22171690 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:26 | 68.206.163.181 | 0 |
| 22171694 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:26 | 68.206.163.181 | 0 |
| 22171783 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:26 | 68.206.163.181 | 0 |
| 22171895 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171908 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171932 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171956 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171963 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171969 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171974 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171981 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22171985 | prhni30 | ACM0912-1500kbps.wmv | 11/4/10 15:27 | 68.206.163.181 | 0 |
| 22317362 | prhni30 | ACM0911-384kbps.wmv | 11/5/10 13:01 | 112.202.255.86 | 0 |
| 22350835 | prhni30 | ACM0912-1500kbps.wmv | 11/6/10 0:29 | 161.253.38.37 | 0 |
| 22400092 | prhni30 | ACM0912-1500kbps.wmv | 11/6/10 12:39 | 187.3.34.135 | 0 |
| 22434553 | prhni30 | ACM0897-384kbps.wmv | 11/6/10 22:00 | 196.28.52.1 | 0 |
| 22441767 | prhni30 | ACM0899-384kbps.wmv | 11/6/10 23:59 | 196.28.52.1 | 0 |
| 22449518 | prhni30 | ACM0900-384kbps.wmv | 11/7/10 1:46 | 196.28.52.1 | 0 |
| 22449620 | prhni30 | ACM0900-384kbps.wmv | 11/7/10 1:47 | 196.28.52.1 | 0 |
| 22452708 | prhni30 | ACM0900-384kbps.wmv | 11/7/10 1:16 | 196.28.52.1 | 0 |
| 22453869 | prhni30 | ACM0902-640x360.mov | 11/7/10 1:29 | 196.28.52.1 | 0 |
| 22454521 | prhni30 | ACM0902-640x360.mov | 11/7/10 1:36 | 196.28.52.1 | 0 |
| 22455380 | prhni30 | ACM0903-384kbps.wmv | 11/7/10 1:51 | 196.28.52.1 | 0 |
| 22455473 | prhni30 | ACM0905-384kbps.wmv | 11/7/10 1:52 | 196.28.52.1 | 0 |
| 22456235 | prhni30 | ACM0905-384kbps.wmv | 11/7/10 2:30 | 196.28.52.1 | 0 |
| 22456236 | prhni30 | ACM0903-384kbps.wmv | 11/7/10 2:30 | 196.28.52.1 | 0 |
| 22456313 | prhni30 | ACM0903-384kbps.wmv | 11/7/10 2:33 | 196.28.52.1 | 0 |
| 22456410 | prhni30 | ACM0905-640x360.mov | 11/7/10 2:35 | 196.28.52.1 | 0 |
| 22457835 | prhni30 | ACM0902-640x360.mov | 11/7/10 2:52 | 196.28.52.1 | 0 |
| 22460363 | prhni30 | ACM0903-384kbps.wmv | 11/7/10 3:18 | 196.28.52.1 | 0 |
| 22476008 | prhni30 | ACM0893-384kbps.wmv | 11/7/10 9:00 | 85.10.65.193 | 0 |
| 22478233 | prhni30 | ACM0909-384kbps.wmv | 11/7/10 9:57 | 112.202.255.86 | 0 |
| 22478240 | prhni30 | ACM0909-384kbps.wmv | 11/7/10 9:57 | 112.202.255.86 | 0 |
| 22481529 | prhni30 | ACM0813-384kbps.wmv | 11/7/10 10:44 | 85.10.65.193 | 0 |
| 22481835 | prhni30 | ACM0813-384kbps.wmv | 11/7/10 10:50 | 85.10.65.193 | 0 |
| 22483958 | prhni30 | ACM0909-384kbps.wmv | 11/7/10 11:49 | 112.202.255.86 | 0 |
| 22569761 | prhni30 | ACM0913-1500kbps.wmv | 11/8/10 18:09 | 161.253.38.37 | 0 |
| 22579273 | prhni30 | ACM0322-1500kbps.wmv | 11/8/10 20:32 | 108.2.126.9 | 0 |
| 22579342 | prhni30 | ACM0913-1500kbps.wmv | 11/8/10 20:36 | 108.2.126.9 | 0 |
| 22579352 | prhni30 | ACM0749-1500kbps.wmv | 11/8/10 20:36 | 108.2.126.9 | 0 |
| 22579398 | prhni30 | ACM0186-1500kbps.wmv | 11/8/10 20:38 | 108.2.126.9 | 0 |
| 22579419 | prhni30 | ACM0155-1500kbps.wmv | 11/8/10 20:39 | 108.2.126.9 | 0 |
| 22579955 | prhni30 | ACM0913-960x540.mov | 11/8/10 20:57 | 108.2.126.9 | 0 |
| 22655081 | prhni30 | ACM0914-1500kbps.wmv | 11/9/10 16:17 | 94.1.163.228 | 0 |

| | | | | |
|---|---|---|---|---|
| 22664884 | prhni30 | ACM0914-1500kbps.wmv | 11/9/10 18:09 | 161.253.38.37 | 0 |
| 22670519 | prhni30 | ACM0884-640x360.mov | 11/9/10 19:27 | 71.79.240.67 | 0 |
| 22670778 | prhni30 | ACM0634-640x360.mov | 11/9/10 19:29 | 71.79.240.67 | 0 |
| 22673367 | prhni30 | ACM0909-640x360.mov | 11/9/10 19:46 | 71.79.240.67 | 0 |
| 22780927 | prhni30 | ACM0914-1500kbps.wmv | 11/10/10 21:38 | 189.54.145.13 | 0 |
| 22824779 | prhni30 | Attic0068.mp3 | 11/11/10 9:13 | 184.57.54.152 | 0 |
| 22855887 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 17:34 | 161.253.38.37 | 0 |
| 22857051 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 17:44 | 2.122.177.95 | 0 |
| 22864868 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:31 | 68.206.163.181 | 0 |
| 22865020 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:34 | 68.206.163.181 | 0 |
| 22865022 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:34 | 68.206.163.181 | 0 |
| 22865033 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:34 | 68.206.163.181 | 0 |
| 22865070 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:34 | 68.206.163.181 | 0 |
| 22865095 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865100 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865104 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865107 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865108 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865109 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865110 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865112 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865113 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865114 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865115 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865116 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865117 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865118 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22865119 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 18:35 | 68.206.163.181 | 0 |
| 22882065 | prhni30 | ACM0833-1500kbps.wmv | 11/11/10 21:46 | 189.54.145.13 | 0 |
| 22882185 | prhni30 | ACM0857-1500kbps.wmv | 11/11/10 21:47 | 189.54.145.13 | 0 |
| 22883653 | prhni30 | ACM0815-1500kbps.wmv | 11/11/10 21:58 | 189.54.145.13 | 0 |
| 22884096 | prhni30 | ACM0873-1500kbps.wmv | 11/11/10 22:03 | 189.54.145.13 | 0 |
| 22884452 | prhni30 | ACM0915-1500kbps.wmv | 11/11/10 22:06 | 189.54.145.13 | 0 |
| 22972793 | prhni30 | ACM0915-384kbps.wmv | 11/12/10 5:38 | 92.230.217.234 | 0 |
| 22973662 | prhni30 | ACM0563-384kbps.wmv | 11/12/10 5:56 | 92.230.217.234 | 0 |
| 22973924 | prhni30 | ACM0564-384kbps.wmv | 11/12/10 5:59 | 92.230.217.234 | 0 |
| 22997512 | prhni30 | ACM0488-1500kbps.wmv | 11/12/10 10:50 | 2.122.177.95 | 0 |
| 23038938 | prhni30 | ACM0915-1500kbps.wmv | 11/12/10 22:44 | 161.253.38.37 | 0 |
| 23118271 | prhni30 | ACM0915-640x360.mov | 11/13/10 14:31 | 66.38.127.191 | 0 |
| 23192543 | prhni30 | ACM0915-384kbps.wmv | 11/14/10 9:30 | 112.202.255.86 | 0 |
| 23300666 | prhni30 | ACM0915-384kbps.wmv | 11/15/10 12:12 | 112.202.255.86 | 0 |
| 23301210 | prhni30 | ACM0915-384kbps.wmv | 11/15/10 12:31 | 112.202.255.86 | 0 |
| 23301243 | prhni30 | ACM0915-384kbps.wmv | 11/15/10 12:32 | 112.202.255.86 | 0 |
| 23301245 | prhni30 | ACM0915-384kbps.wmv | 11/15/10 12:32 | 112.202.255.86 | 0 |

JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
Liberty Media Holdings, LLC

## DEFENDANTS
John Doe 1 and John Doe 2

**(b)** County of Residence of First Listed Plaintiff   San Diego
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant   unknown
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
Marc Randazza, Randazza Legal Group
3969 4th Ave, Ste 204, San Diego, CA 92103
888-667-1113, 305-437-7662 (fax)

Attorneys (If Known)

'11 CV0041 BEN NLS

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only) and One Box for Defendant)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☒ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900 Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | ☐ 950 Constitutionality of |
| | Other | | ☐ 465 Other Immigration | | State Statutes |
| | ☐ 440 Other Civil Rights | | Actions | | |

## V. ORIGIN (Place an "X" in One Box Only)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
18 U.S.C. Section 2701, 18 U.S.C. Section 1030, 17 U.S.C. Section 501
Brief description of cause:
Copyright Infringement and Computer Fraud and Abuse

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ to be determined after disc

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY
(See instructions): JUDGE     DOCKET NUMBER

DATE
January 7, 2011

SIGNATURE OF ATTORNEY OF RECORD
s/ Marc Randazza

FOR OFFICE USE ONLY

RECEIPT # _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____